# EXHIBIT B

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | Theater | My Kazaa | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Donald Lawrence _Tri-City Singers - Seasons.mp3 | Donald Lawrence | 7,079KB | Audio |
| anonymous_user@KaZaA | gavin degraw- i dont wanna be.wma | Gavin DeGraw | 1,737KB | Audio |
| anonymous_user@KaZaA | 01 - Emotion.mp3 | Destinys Child | 3,696KB | Audio |
| anonymous_user@KaZaA | Musiq - Love.mp3 | Musiq Soulchild | 2,380KB | Audio |
| anonymous_user@KaZaA | Pink - Family Portrait.mp3 | Pink | 4,633KB | Audio |
| anonymous_user@KaZaA | Gospel Fred Hammond - No Weapon (1).mp3 | Kirk Franklin | 3,909KB | Audio |
| anonymous_user@KaZaA | Avant - My First Love.mp3 | Avant | 6,286KB | Audio |
| anonymous_user@KaZaA | mary j blige jodeci i dont want to do anything mp3.asf | Unknown | 30KB | Video |
| anonymous_user@KaZaA | 01-usher-intro-esc.mp3 | Usher | 1,048KB | Audio |
| anonymous_user@KaZaA | 02 - 1, 2 Step.mp3 | Ciara | 5,090KB | Audio |
| anonymous_user@KaZaA | 11- Session.mp3 | Linkin Park | 3,391KB | Audio |
| anonymous_user@KaZaA | Numb vs. Encore.mp3 | Linkin Park and Jay Z | 4,800KB | Audio |
| anonymous_user@KaZaA | 06-crime_mob-stilettos_(pumps)-rns(1).mp3 | CRIME MOB | 4,849KB | Audio |
| anonymous_user@KaZaA | Rickey Smiley - Dana dane with fame.mp3 | Ricky Smiley | 1,089KB | Audio |
| anonymous_user@KaZaA | 14.Adina Howard - Say What You Want.mp3 | a | 5,325KB | Audio |
| anonymous_user@KaZaA | 10-kanye_west-workout_plan-rns.mp3 | Kanye West | 1,162KB | Audio |
| anonymous_user@KaZaA | Adina Howard - Freak Like Me.mp3 | Adina Howard | 4,182KB | Audio |
| anonymous_user@KaZaA | madea's02.MP3 | Tyler Perry | 1,139KB | Audio |
| anonymous_user@KaZaA | Madea's - How Much Can One Take.MP3 | Tyler Perry | 1,664KB | Audio |
| anonymous_user@KaZaA | Alicia Keys - Fallin (Sheet Music).pdf | Unknown | 952KB | Document |
| anonymous_user@KaZaA | Adina Howard - Crank Me Up.mp3 | Adina Howard | 6,093KB | Audio |
| anonymous_user@KaZaA | God Can- Dottie Peoples.mp3 | Dottie Peoples | 4,476KB | Audio |
| anonymous_user@KaZaA | Amerie - One Thing.mp3 | Amerie | 5,199KB | Audio |
| anonymous_user@KaZaA | A Family That Prays Together.mp3 | Tyler Perry | 5,045KB | Audio |
| anonymous_user@KaZaA | Georgia Mass Choir - Oh , Lord How Excellent.mp3 | Yolanda Adams | 2,928KB | Audio |
| anonymous_user@KaZaA | Audio - Alternative Rock.kpl | Unknown | 0KB | Audio |
| anonymous_user@KaZaA | Audio - Barrington Levy.kpl | Barrington Levy | 1KB | Audio |
| anonymous_user@KaZaA | Audio - Electronica.kpl | Unknown | 0KB | Audio |

Found 535 files | 2,636,823 users online, sharing 658,367,207 files (52,936,704 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | Theater | My Kazaa | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Audio - Folk.kpl | Unknown | 0KB | |
| anonymous_user@KaZaA | Audio - Funk.kpl | Unknown | 0KB | |
| anonymous_user@KaZaA | Audio - Hip Hop.kpl | Unknown | 1KB | |
| anonymous_user@KaZaA | Audio - Jazz.kpl | Unknown | 0KB | |
| anonymous_user@KaZaA | Audio - Pop Rock.kpl | Unknown | 0KB | |
| anonymous_user@KaZaA | Audio - RB.kpl | Unknown | 0KB | |
| anonymous_user@KaZaA | Audio - Reggae.kpl | Unknown | 0KB | |
| anonymous_user@KaZaA | Avant Ft Tamia - My First Love0.9.mp3 | Tamia feat. Avant | 4,198KB | Audio |
| anonymous_user@KaZaA | They Need to Know.mp3 | Kirk Franklin And The Fami... | 3,741KB | Audio |
| anonymous_user@KaZaA | beauty-beast-int.pdf | Jeanie | 95KB | Document |
| anonymous_user@KaZaA | Beyonce - Dangerously In Love 2 (Live Grammys 2004).mp... | Unknown | 41,762KB | Video |
| anonymous_user@KaZaA | Kirk Franklin-Sweetest Name I Know.mp3 | Kirk Franklin | 5,732KB | Audio |
| anonymous_user@KaZaA | GOSPEL God's Property - Kirk Franklin - Love.mp3 | Kirk Franklin | 3,786KB | Audio |
| anonymous_user@KaZaA | BG Hata Man.mp3 | B.G. | 4,014KB | Audio |
| anonymous_user@KaZaA | Yolanda adams  Open.mp3 | Adams, Yolanda | 3,986KB | Audio |
| anonymous_user@KaZaA | Calvin Richardson - True Love.mp3 | Calvin Richardson | 3,547KB | Audio |
| anonymous_user@KaZaA | Ciara - 1,2 Step.mp3 | Ciara | 5,086KB | Audio |
| anonymous_user@KaZaA | Ciara Ft missy - 1,2 step (1).mp3 | Ciara | 3,934KB | Audio |
| anonymous_user@KaZaA | God's Property_Kirk Franklin - The Storm Is Over Now.mp3 | Kirk Franklin | 4,062KB | Audio |
| anonymous_user@KaZaA | Bill Withers - Just The Two Of Us.mp3 | Bill Whithers | 2,978KB | Audio |
| anonymous_user@KaZaA | ciara goodies-1,2 step feat. missi eliot.mp3 | Ciara | 5,317KB | Audio |
| anonymous_user@KaZaA | Crime Mob - album - 10 - Track 10.mp3 | Crime Mob | 5,291KB | Audio |
| anonymous_user@KaZaA | G - Dottie Peoples - Brighter Day.mp3 | Kirk Franklin | 3,986KB | Audio |
| anonymous_user@KaZaA | Dottie Peoples - Handwriting On The Wall.mp3 | Dottie Peoples | 3,533KB | Audio |
| anonymous_user@KaZaA | Dottie Peoples - More Than Enough.mp3 | Dottie Peoples | 5,226KB | Audio |
| anonymous_user@KaZaA | Dottie People - Count it all Joy.mp3 | Dottie Peoples | 2,349KB | Audio |
| anonymous_user@KaZaA | luther vandross - if loving you is wrong.mp3 | Al Green | 2,446KB | Audio |
| anonymous_user@KaZaA | 7 - I Just Died.mp3 | Amerie | 4,173KB | Audio |
| anonymous_user@KaZaA | Gospel-Dottie Peoples - Power Of The Holy GHost.mp3 | Gospel | 5,052KB | Audio |

Found 535 files    2,636,823 users online, sharing 658,367,207 files (52,936,704 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Gospel-Dottie Peoples - Power Of The Holy GHost.mp3 | Gospel | 5,052KB | Audio |
| 2 Users | Gone .mp3 | Bill Withers | 3,931KB | Audio |
| anonymous_user@KaZaA | Tyler Perry - madea's08 (1).MP3 | Tyler perry | 1,875KB | Audio |
| anonymous_user@KaZaA | Wonderful.wma | Ja Rule feat R.Kelly | 2,167KB | Audio |
| anonymous_user@KaZaA | Fiesta (Reggae remix).MP3 | R kelly Feat Sean Paul | 2,848KB | Audio |
| anonymous_user@KaZaA | Oh Lord How Excellent (1).wma | Kirk Franklin | 2,571KB | Audio |
| anonymous_user@KaZaA | r.kelly-Smile.wma | G Unit | 3,341KB | Audio |
| anonymous_user@KaZaA | dangelo - how does it feel.mp3 | D'Angelo | 6,835KB | Audio |
| anonymous_user@KaZaA | omarion o o (2) (1).mp3 | Omarion | 6,659KB | Audio |
| anonymous_user@KaZaA | OMARION o o.mp3 | Omarion | 5,367KB | Audio |
| anonymous_user@KaZaA | Linkin Park - Somewhere I Belong.mp3 | Linkin Park | 5,005KB | Audio |
| anonymous_user@KaZaA | 00 Breaking These Chains.mp3 | Tyler_Perry | 4,088KB | Audio |
| anonymous_user@KaZaA | 12 zombie jamboree.wma | Unknown | 3,108KB | Audio |
| anonymous_user@KaZaA | Swerve (1).mp3 | Lil Boosie | 4,857KB | Audio |
| anonymous_user@KaZaA | YOUNGBLOODZ - MY AUTOMOBILE.wma | young bloodz | 3,119KB | Audio |
| anonymous_user@KaZaA | Tupac_Feat_Nate_Dogg_Thugs_Get_Lonely_Too.mp3 | 2Pac | 6,734KB | Audio |
| anonymous_user@KaZaA | Tupac - Thugs Get Lonely Too.mp3 | 2Pac | 5,701KB | Audio |
| anonymous_user@KaZaA | jak_kev.MP3 | Tyler Perry | 1,874KB | Audio |
| anonymous_user@KaZaA | From the Inside.mp3 | Linkin Park | 3,432KB | Audio |
| anonymous_user@KaZaA | RKELLY-REDCARPET (1).mp3 | R Kelly | 4,990KB | Audio |
| anonymous_user@KaZaA | madea's07 (1).MP3 | Tyler Perry | 1,599KB | Audio |
| anonymous_user@KaZaA | MADEA CLASS REUNION.kpl | TYLER PERRY | 0KB | Audio |
| anonymous_user@KaZaA | madea's08 (1).MP3 | Tyler Perry | 1,873KB | Audio |
| anonymous_user@KaZaA | 11 Tear It Down.wma | LIL BOOSIE_WEBBIE | 3,113KB | Audio |
| 2 Users | 05 - Track 5 (1).mp3 | Richard Smallwood | 4,398KB | Audio |
| anonymous_user@KaZaA | Manhattans - The Special Lady.mp3 | Whispers,The | 4,034KB | Audio |
| anonymous_user@KaZaA | Whispers - Heaven.mp3 | Whispers | 4,435KB | Audio |
| anonymous_user@KaZaA | JS feat. R.mp3 | JS | 3,730KB | Audio |
| anonymous_user@KaZaA | Whispers - I Can Make It Better.mp3 | Whispers | 6,846KB | Audio |

Found 535 files | 2,636,823 users online, sharing 658,367,207 files (52,936,704 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Whispers - I Can Make It Better.mp3 | Whispers | 6,848KB | Audio |
| anonymous_user@KaZaA | 09 - its a love thing.mp3 | The Whispers | 3,557KB | Audio |
| anonymous_user@KaZaA | the whispers - Wet my whistle.mp3 | Whispers | 5,569KB | Audio |
| anonymous_user@KaZaA | 05 Suddenly.mp3 | Whispers | 4,474KB | Audio |
| anonymous_user@KaZaA | Whispers - Treat Her Like a Lady.mp3 | Whispers | 3,870KB | Audio |
| anonymous_user@KaZaA | Whispers - This Christmas.mp3 | Whispers | 4,174KB | Audio |
| anonymous_user@KaZaA | Tupac - Who Do You Love.mp3 | 2Pac | 4,897KB | Audio |
| anonymous_user@KaZaA | All I Have Amerie All I Have 11.mp3 | Amerie | 3,122KB | Audio |
| anonymous_user@KaZaA | AlbumArt_{BF615097-6CE8-4985-B64B-A63C47E131CC}_... | Unknown | 19KB | Image |
| anonymous_user@KaZaA | AlbumArt_{BF615097-6CE8-4985-B64B-A63C47E131CC}_... | Unknown | 6KB | Image |
| anonymous_user@KaZaA | Amerie - I Just Died - 7.mp3 | Amerie | 3,782KB | Audio |
| anonymous_user@KaZaA | 9 Float.mp3 | Amerie | 4,722KB | Audio |
| anonymous_user@KaZaA | Bill Withers - Aint No Sunshine.MP3 | Bill Withers | 2,412KB | Audio |
| anonymous_user@KaZaA | New Lil Boosie #12.mp3 | Mystikal | 5,692KB | Audio |
| anonymous_user@KaZaA | Whispers - Keep on Lovin Me.mp3 | Whispers | 5,383KB | Audio |
| anonymous_user@KaZaA | the commodores - Zoom... (Live Version).mp3 | the commodores | 9,490KB | Audio |
| anonymous_user@KaZaA | Commodores - Three Times A Lady.mp3 | Commodores | 6,233KB | Audio |
| anonymous_user@KaZaA | Commodores - Zoom.mp3 | The Commodores | 6,237KB | Audio |
| anonymous_user@KaZaA | Lionel Richie_Commodores Jesus Is Love.mp3 | Commodores | 4,668KB | Audio |
| anonymous_user@KaZaA | Game - Higher.mp3 | The game | 4,048KB | Audio |
| anonymous_user@KaZaA | Mr Magic - Do it Big (remix).wma | Lil Boosie | 2,967KB | Audio |
| anonymous_user@KaZaA | I believe I can fly.wma | R. Kelly | 2,547KB | Audio |
| anonymous_user@KaZaA | Dottie Peoples - All My Help (1).mp3 | Dottie Peoples | 5,690KB | Audio |
| anonymous_user@KaZaA | 3 - My Nigga Then - Lil Boosie.mp3 | Lil Boosie | 5,336KB | Audio |
| anonymous_user@KaZaA | 08 - Crime Mob - Try Me.mp3 | Crime Mob | 3,532KB | Audio |
| anonymous_user@KaZaA | John Legend - Motherless Chile.mp3 | John Legend | 5,901KB | Audio |
| anonymous_user@KaZaA | crime mobb - red tee.mp3 | Crime Mob | 3,994KB | Audio |
| anonymous_user@KaZaA | 03 - Truth Is.mp3 | Fantasia | 3,687KB | Audio |
| anonymous_user@KaZaA | Ying Yang Twins - Wait.mp3 | Ying Yang Twins | 7,245KB | Audio |

Found 535 files | 2,636,823 users online, sharing 658,367,207 files (52,936,704 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

web | New search | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Ying Yang Twins- Wait.mp3 | Ying Yang Twins | 7,245KB | Audio |
| anonymous_user@KaZaA | AlbumArt_{4427ECC2-18A3-4204-BA9F-D8DF6D444988}_... | Unknown | 12KB | Image |
| anonymous_user@KaZaA | AlbumArt_{4427ECC2-18A3-4204-BA9F-D8DF6D444988}_... | Unknown | 2KB | Image |
| anonymous_user@KaZaA | AlbumArt_{4904D68F-6811-4C8E-BDAD-761BAB54813F}_... | Unknown | 11KB | Image |
| anonymous_user@KaZaA | ENVOUGE - Free your mind.mp3 | ENVOUGE | 4,570KB | Audio |
| anonymous_user@KaZaA | evanescence sheet music.pdf | Evanescence | 420KB | Document |
| anonymous_user@KaZaA | Fallin.pdf | Nathalie | 1,323KB | Document |
| anonymous_user@KaZaA | Final Fantasy (emulators + roms).exe | Unknown | 7,408KB | Software |
| anonymous_user@KaZaA | Final Fantasy -FFX-Intro (piano).mp3 | Final Fantasy VIII | 2,962KB | Audio |
| anonymous_user@KaZaA | Final Fantasy X - Piano Intro (Orchestrated).mp3 | Final Fantasy X | 1,723KB | Audio |
| anonymous_user@KaZaA | Floetry - Getting Late.mp3 | Floetry | 3,973KB | Audio |
| anonymous_user@KaZaA | Nivea - Ok.mp3 | Nivea ft. Lil Jon_Youngb... | 6,102KB | Audio |
| anonymous_user@KaZaA | Get Back.mp3 | Ludacris | 4,319KB | Audio |
| anonymous_user@KaZaA | Get The Fuck Back.mp3 | Ludacris | 7,540KB | Audio |
| anonymous_user@KaZaA | Getting Late.mp3 | Floetry | 6,358KB | Audio |
| anonymous_user@KaZaA | Hezekiah Walker - God of a Second Chance (1).mp3 | Hezekiah Walker | 3,965KB | Audio |
| anonymous_user@KaZaA | hezekiah walker - How Much We Can Bear.mp3 | hezekiah walker | 3,797KB | Audio |
| anonymous_user@KaZaA | Jackson Five - Aint no sunshine.mp3 | Jackson Five | 3,495KB | Audio |
| anonymous_user@KaZaA | Scars.mp3 | Papa Roach | 2,990KB | Audio |
| anonymous_user@KaZaA | kazaa271_en.exe | Sharman Networks Ltd | 7,578KB | Software |
| anonymous_user@KaZaA | kazaa272_en.exe | Sharman Networks Ltd | 7,674KB | Software |
| anonymous_user@KaZaA | kazaa300_en.exe | Sharman Networks Ltd | 10,387KB | Software |
| anonymous_user@KaZaA | Keke Wyatt F. Avant-Nothing In This World.mp3 | Keke Wyatt F. Avant | 3,818KB | Audio |
| anonymous_user@KaZaA | Kelis - Millionaire.mp3 | Kelis | 5,432KB | Audio |
| 2 Users | maroon 5- She Will Be Loved.wma | maroon 5 | 2,047KB | Audio |
| anonymous_user@KaZaA | Mary J. Blidge - I Not Gonna Cry.mp3 | Mary J Blige | 4,599KB | Audio |
| anonymous_user@KaZaA | MARY J.mp3 | Mary J Blidge | 6,362KB | Audio |
| anonymous_user@KaZaA | My Goodies- Petey Pablo Ft. Ciara.mp3 | CIARA | 3,566KB | Audio |
| anonymous_user@KaZaA | Nelly ft Tim McGraw - Over and Over.mp3 | Nelly ft Tim McGraw | 7,940KB | Audio |

Found 535 files    2,636,823 users online, sharing 658,367,207 files (52,936,704 GB)    Not sharing any files

# Kazaa - [Search1]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | New search | Search | Traffic | Shop | Tell A Friend | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Nelly Ft Tim McGraw - Over and Over.mp3 | Nelly | 7,940KB | Audio |
| anonymous_user@KaZaA | rockapella - zombie jamboree.mp3 | Rockapella | 3,340KB | Audio |
| anonymous_user@KaZaA | romeo juliet overture.pdf | P. I. Tchaikovsky | 27KB | Document |
| anonymous_user@KaZaA | Sailor Mars Sings O Starry Night ENG(B).avi | Unknown | 14,258KB | Video |
| anonymous_user@KaZaA | james cleveland - i don't feel no ways tired.mp3 | James Cleveland | 3,579KB | Audio |
| anonymous_user@KaZaA | Sailor Moon, Mercury, and Mars (1) (1).jpg | Unknown | 44KB | Image |
| anonymous_user@KaZaA | sheet music - Beethoven - FurElise -- sheet music.pdf | Beethoven | 48KB | Document |
| anonymous_user@KaZaA | sheet music - Fur Elise -Beethoven.pdf | Beethoven | 216KB | Document |
| anonymous_user@KaZaA | t.i. - you dont know me.mp3 | T.I. | 5,094KB | Audio |
| anonymous_user@KaZaA | tha last supper (04) dsgb - i be damn.mp3 | DSGB | 3,145KB | Audio |
| anonymous_user@KaZaA | Brooke Valentine feat (1).mp3 | 3 | 3,847KB | Audio |
| anonymous_user@KaZaA | titanic.pdf | Sheet music noten | 53KB | Document |
| anonymous_user@KaZaA | westside story-higher_the game-simplemp3s.mp3 | The Game | 3,817KB | Audio |
| anonymous_user@KaZaA | Douglas Miller - When I See Jesus.mp3 | Douglas Miller | 3,145KB | Audio |
| anonymous_user@KaZaA | SkypeSetup.exe | Skype Software S.A. | 10,390KB | Software |
| anonymous_user@KaZaA | 06 Bless Me (Prayer of Jabez) [Live].wma | RL | 3,179KB | Audio |
| anonymous_user@KaZaA | Tevin Campbell - Shhh.MP3 | Tevin Campbell | 3,862KB | Audio |
| anonymous_user@KaZaA | 11 Motherless Chile.mp3 | John Legend | 7,071KB | Audio |
| anonymous_user@KaZaA | I Need You To Survive.mp3 | Hezekiah Walker _The L... | 3,528KB | Audio |
| anonymous_user@KaZaA | rickys song.kpl | Dottie Peoples | 1KB | |
| anonymous_user@KaZaA | Lil Boosie_Webbie - Give Me That.mp3 | Lil Boosie_Webbie | 4,184KB | Audio |
| anonymous_user@KaZaA | TevinCampbell-CanWeTalk.mp3 | Tevin Campbell | 1,947KB | Audio |
| anonymous_user@KaZaA | Adina Howard-My Up And Down.mp3 | Adina Howard | 3,456KB | Audio |
| anonymous_user@KaZaA | Tevin Cambell - Always in my heart.mp3 | Tevin Campbell | 4,620KB | Audio |
| anonymous_user@KaZaA | AlbumArt_{D3FEE1C6-9948-4090-9028-99CA6BAAA043B}_... | Unknown | 12KB | Image |
| anonymous_user@KaZaA | TEVIN CAMPBELL KISSING GAME.mp3 | Tevin Campbell | 4,316KB | Audio |
| anonymous_user@KaZaA | krayzie bone-too many freaks.mp3 | Krayzie, Adina Howard, ... | 6,461KB | Audio |
| anonymous_user@KaZaA | Pink - Family Portrait(Zone).mpg | Unknown | 54,094KB | Video |
| anonymous_user@KaZaA | AlbumArtSmall.jpg | | 2KB | Image |

Found 535 files | 2,636,823 users online, sharing 658,367,207 files (52,936,704 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | New search | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| anonymous_user@KaZaA | 040 - Right To Be Wrong - Joss Stone.mp3 | Joss Stone | 6,632KB | Audio |
| anonymous_user@KaZaA | AlbumArt_{9C8D88A4-7879-4972-8927-FB07EB2B7940}_L... | Unknown | 7KB | Image |
| anonymous_user@KaZaA | AlbumArt_{9C8D88A4-7879-4972-8927-FB07EB2B7940}_... | Unknown | 2KB | Image |
| anonymous_user@KaZaA | AlbumArt_{D3FEE1C6-9948-4090-9028-99CA6BAA043B}_... | Unknown | 5KB | Image |
| anonymous_user@KaZaA | AlbumArt_{DE36FA42-A68C-4CA2-AE5B-4C11D5042FDF}_... | Unknown | 11KB | Image |
| anonymous_user@KaZaA | adina howard - Fuck Action.mp3 | dj screw | 1,775KB | Audio |
| anonymous_user@KaZaA | Adina Howard-Ride It Tonight.mp3 | Adina Howard | 4,524KB | Audio |
| anonymous_user@KaZaA | AlbumArt_{5081D825-F9E7-4FC7-A92F-36FCF1133BC3}_... | Unknown | 8KB | Image |
| anonymous_user@KaZaA | AlbumArt_{5081D825-F9E7-4FC7-A92F-36FCF1133BC3}_... | Unknown | 2KB | Image |
| anonymous_user@KaZaA | (O)-Omarion-mpg.wmv | ATI TV | 22,155KB | Video |
| anonymous_user@KaZaA | desktop.ini | Unknown | 0KB |  |
| anonymous_user@KaZaA | 07 - Family Portrait.mp3 | Pink | 3,476KB | Audio |
| anonymous_user@KaZaA | The Prayer (Featuring Yolanda Adams).mp3 | Donnie McClurkin | 2,172KB | Audio |
| anonymous_user@KaZaA | Thumbs.db | Unknown | 5KB |  |
| anonymous_user@KaZaA | Jodeci - Forever My Lady.mp3 | Jodeci | 7,512KB | Audio |
| anonymous_user@KaZaA | 09-Thug Holiday.mp3 | Trick Daddy | 4,534KB | Audio |
| anonymous_user@KaZaA | Pink-Just_Like_A_Pill-www-videoclipz-net.mpg | Unknown | 41,507KB | Video |
| anonymous_user@KaZaA | Raven Symone - Backflip -.mp3 | Raven-Symone | 3,279KB | Audio |
| anonymous_user@KaZaA | 03 - Joss Stone - You Had Me.mp3 | Joss Stone | 5,621KB | Audio |
| anonymous_user@KaZaA | I Don't Wanna Be.mp3 | Gavin DeGraw | 3,322KB | Audio |
| anonymous_user@KaZaA | R | R. Kelly | 3,856KB | Audio |
| anonymous_user@KaZaA | John Legend - Ordinary People.mp3 | 3 | 6,604KB | Audio |
| anonymous_user@KaZaA | 11 Motherless Chile (1).mp3 | John Legend | 7,071KB | Audio |
| anonymous_user@KaZaA | SkypeSetup (1).exe | Skype Software S.A. | 5,662KB | Software |
| anonymous_user@KaZaA | Gospel-James Cleveland - Calvary.mp3 | Rev. James Cleveland | 3,737KB | Audio |
| anonymous_user@KaZaA | paparoach-2 (1).MP3 | Papa Roach | 1,374KB | Audio |
| anonymous_user@KaZaA | GOSPEL~4 (1).MP3 | James Cleveland | 3,744KB | Audio |
| anonymous_user@KaZaA | James Cleveland - God Is (1).mp3 | Dorothy Norwood | 4,070KB | Audio |

Found 535 files    2,636,823 users online, sharing 658,367,207 files (52,936,704 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | New search | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | James Cleveland - God Is (1).mp3 | Dorothy Norwood | 4,070KB | Audio |
| anonymous_user@KaZaA | Rev. James Cleveland - Jesus Is The Best Thing.mp3 | James Cleveland | 6,130KB | Audio |
| anonymous_user@KaZaA | James Cleveland - Lord Help Me To Hold Out.mp3 | James Cleveland | 4,224KB | Audio |
| anonymous_user@KaZaA | Papa Roach - Last Resort.mp3 | Papa Roach | 3,168KB | Audio |
| anonymous_user@KaZaA | James Cleveland - God Is.mp3 | Dorothy Norwood | 4,069KB | Audio |
| anonymous_user@KaZaA | Gospel The Georgia Mass Choir - Come On In The Room (1).. | Gospel The Georgia Mass... | 6,858KB | Audio |
| anonymous_user@KaZaA | Georgia Mass Choir - Walk in the Light.mp3 | Georgia Mass Choir | 5,319KB | Audio |
| anonymous_user@KaZaA | Rev. C.L.mp3 | Rev. Franklin C.L. | 10,583KB | Audio |
| anonymous_user@KaZaA | Your Mother loves her children.mp3 | Rev. C.l. Franklin | 3,002KB | Audio |
| anonymous_user@KaZaA | Rev. C.L. Franklin - Sermons - Let Yur Hair Down.mp3 | Rev. C.L. Franklin | 26,361KB | Audio |
| anonymous_user@KaZaA | C.L.mp3 | Rev. Franklin C.L. | 11,714KB | Audio |
| anonymous_user@KaZaA | Maze_Can_t Get Over You.mp3 | Frankie Beverly | 4,438KB | Audio |
| anonymous_user@KaZaA | Parliment Funkadelic - P. Funk (Get Funked Up).mp3 | Parliment Funkadelic | 2,179KB | Audio |
| anonymous_user@KaZaA | Sir Duke.mp3 | Stevie Wonder | 5,444KB | Audio |
| anonymous_user@KaZaA | Parliment Funkadelic - Tear.mp3 | Parliment Funkadelic | 5,354KB | Audio |
| anonymous_user@KaZaA | George Clinton and Parliment Funkadelic - We Want the Fu... | George Clinton | 4,704KB | Audio |
| anonymous_user@KaZaA | Parliment Funkadelic - Mothe.mp3 | Parliment | 5,859KB | Audio |
| anonymous_user@KaZaA | Parliment Funkadelic - Atomic Dogg.mp3 | Parliment Funkadelic | 6,160KB | Audio |
| anonymous_user@KaZaA | George Clinton_Parliment Funkadelic - P. Funk.mp3 | George Clinton | 7,180KB | Audio |
| anonymous_user@KaZaA | parliment funkadelic - Aqua Boogie.mp3 | mp3 | 4,208KB | Audio |
| anonymous_user@KaZaA | Papa Roach - Lithium.mp3 | Nirvana | 4,745KB | Audio |
| anonymous_user@KaZaA | Wow Gospel 2004 - 02 - Disc 1 - Kurt Carr - I ALMOST LET... | Kurt Carr | 5,315KB | Audio |
| anonymous_user@KaZaA | kurt carr - Grateful (1).mp3 | Carr Singers, Kurt | 6,128KB | Audio |
| anonymous_user@KaZaA | Bluegrass gospel - At Calvary.mp3 | 3 | 2,561KB | Audio |
| anonymous_user@KaZaA | Southern Gospel-Calvary's Hill-GC.mp3 | Gold City | 4,590KB | Audio |
| anonymous_user@KaZaA | Kieth Sweat - How Deep Is Y.mp3 | Keith Sweat | 2,360KB | Audio |
| anonymous_user@KaZaA | Izzo - In The End.mp3 | Linkin Park | 3,037KB | Audio |
| anonymous_user@KaZaA | Linkin Park - In The End.mpeg | Unknown | 38,007KB | Video |
| anonymous_user@KaZaA | Linkin Park - In The End [Halo].mpeg | Unknown | 17,426KB | Video |

Found 535 files | 2,636,823 users online, sharing 658,367,207 files (52,936,704 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Linkin Park - In The End [Halo].mpeg | Unknown | 17,426KB | Video |
| anonymous_user@KaZaA | Kieth Sweat - I Want Her.mp3 | Keith Sweat | 5,638KB | Audio |
| anonymous_user@KaZaA | floetry-getting late (live).wma | Floetry | 2,223KB | Audio |
| anonymous_user@KaZaA | 06 Born into the 90's.wma | R. Kelly | 2,221KB | Audio |
| anonymous_user@KaZaA | C-Murda-Get N Paid.mp3 | C-Murder | 1,886KB | Audio |
| anonymous_user@KaZaA | C Murder - DUCK AND RUN.mp3 | C-Murder | 3,356KB | Audio |
| anonymous_user@KaZaA | C-Murder - Show Me Luv.mp3 | C-Murder | 3,356KB | Audio |
| anonymous_user@KaZaA | LL Cool J feat. Amerie - Paradise.mp3 | 3 | 4,282KB | Audio |
| anonymous_user@KaZaA | AlbumArt_{4904D68F-6811-4C8E-BDAD-761BAB54813F}_... | Unknown | 2KB | Image |
| anonymous_user@KaZaA | R Kelly-summer bunnies_PocketPC.avi | Unknown | 9,944KB | Video |
| anonymous_user@KaZaA | Oh Lord How Excellent.wma | Kirk Franklin | 2,571KB | Audio |
| anonymous_user@KaZaA | GOSPEL - GOD'S PROPERTY - MORE THAT I CAN BEAR.mp3 | God's Property Feat Kirk F... | 3,772KB | Audio |
| anonymous_user@KaZaA | 15 Trouble Man.wma | Lil Boosie | 1,709KB | Audio |
| anonymous_user@KaZaA | rkelly- 12 play - Track 07.mp3 | rkelly- 12 play | 4,008KB | Audio |
| anonymous_user@KaZaA | Lil Bootsie - Dat Slap.mp3 | Lil Boosie | 2,692KB | Audio |
| anonymous_user@KaZaA | Maze - Happy Feelings.mp3 | Maze_Frankie Beverly | 6,827KB | Audio |
| anonymous_user@KaZaA | 06 - Track 6.ra | lil boosie and webbie | 1,152KB | Audio |
| anonymous_user@KaZaA | I'm Trying To Fuck.mp3 | Lil Boosie | 3,976KB | Audio |
| anonymous_user@KaZaA | Commodores - Easy.mp3 | The Commodores | 4,126KB | Audio |
| anonymous_user@KaZaA | boyz n Da hood - dem boyz.MP3 | young jeezy | 5,928KB | Audio |
| anonymous_user@KaZaA | R Kelly - Sex Me (Part 2).mp3 | R Kelly | 5,531KB | Audio |
| anonymous_user@KaZaA | vice versa.mp3 | Pastor Troy | 4,156KB | Audio |
| anonymous_user@KaZaA | 7- Head Busta -Lil Boosie (1).mp3 | Lil Boosie | 5,130KB | Audio |
| anonymous_user@KaZaA | Listen Clear -Lil Boosie.mp3 | Lil Boosie | 4,849KB | Audio |
| anonymous_user@KaZaA | Notorious B.I.G. - Big Papa.mp3 | Notorious B.I.G. | 3,964KB | Audio |
| anonymous_user@KaZaA | Twelve Play - R-Kelly - Track 12.mp3 | R-Kelly | 4,153KB | Audio |
| anonymous_user@KaZaA | rkelly - Sex me III.mp3 | R. Kelly | 4,360KB | Audio |
| anonymous_user@KaZaA | George Clinton And The Parliament Funkadelic - Flashlight (... | Parliament | 4,183KB | Audio |
| anonymous_user@KaZaA | RKelly You Remind Me Of Something.mp3 | R. Kelly | 3,092KB | Audio |

Found 535 files | 2,636,823 users online, sharing 658,367,207 files (52,936,704 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | New search | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | RKelly You Remind Me Of Something.mp3 | R Kelly | 3,092KB | Audio |
| anonymous_user@KaZaA | [TMD]National.Treasure.(STN).CAM.(2of3).avi | Unknown | 184,714KB | Video |
| anonymous_user@KaZaA | Jennifer Lopez feat R (1).wma | J.lo ft. R. Kelly | 2,200KB | Audio |
| anonymous_user@KaZaA | r kelly religious love mp3 Rush.asf | Unknown | 10KB | Video |
| anonymous_user@KaZaA | 09 Impossible.wma | Christina Aguilera | 2,014KB | Audio |
| anonymous_user@KaZaA | Christina Aguilera - Impossible (Live @ MTV 2002).mpg | Unknown | 39,430KB | Video |
| anonymous_user@KaZaA | R Kelly - I Cant Sleep Baby (1).mp3 | R. Kelly | 2,723KB | Audio |
| anonymous_user@KaZaA | R Kelly- I Cant Sleep Baby.mp3 | R Kelly | 5,156KB | Audio |
| anonymous_user@KaZaA | AlbumArt_{8BF8CC30-0921-413E-B4B1-A70D523D9D95}_... | Unknown | 9KB | Image |
| anonymous_user@KaZaA | AlbumArt_{8BF8CC30-0921-413E-B4B1-A70D523D9D95}_... | Unknown | 2KB | Image |
| anonymous_user@KaZaA | 17 - Be Happy (feat Notorious BIG).mp3 | R Kelly | 4,232KB | Audio |
| anonymous_user@KaZaA | 23 - Thank God It's Friday.mp3 | R Kelly | 2,931KB | Audio |
| anonymous_user@KaZaA | RKelly - Home Alone.mp3 | R Kelly | 4,566KB | Audio |
| anonymous_user@KaZaA | R Kelly - When A Womans Fed up.mp3 | R Kelly | 4,376KB | Audio |
| anonymous_user@KaZaA | Red Carpet.mp3 | B5 | 4,598KB | Audio |
| anonymous_user@KaZaA | b5 - all i do (1).mp3 | B5 | 1,775KB | Audio |
| anonymous_user@KaZaA | B5 - All I Do.mpg | B5 | 37,567KB | Video |
| anonymous_user@KaZaA | Jay Z And R Kelly - V.I.P..mp3 | Honey Soundtrack | 4,343KB | Audio |
| anonymous_user@KaZaA | 04 Dollar Bill.wma | R Kelly | 4,134KB | Audio |
| anonymous_user@KaZaA | Bring me to Life - Sailor Moon Anime (1).WMV | Sailor Moon | 6,653KB | Video |
| anonymous_user@KaZaA | Sailor Moon, Inu Yasha, Cardcaptors-Bring Me To Life.wmv | Cardcaptors | 55,918KB | Video |
| anonymous_user@KaZaA | Amerie - 02 - Talkin To Me.mp3 | Amerie | 5,435KB | Audio |
| anonymous_user@KaZaA | 12.wma | r kelly | 4,076KB | Audio |
| anonymous_user@KaZaA | AlbumArt_{E44FD77B-EF53-45C4-960A-BA8DF5FD584D}_... | Unknown | 4KB | Image |
| anonymous_user@KaZaA | AlbumArt_{E44FD77B-EF53-45C4-960A-BA8DF5FD584D}_... | Unknown | 1KB | Image |
| anonymous_user@KaZaA | R (2).mp3 | R.Kelly feat. Bizzy bone | 4,064KB | Audio |
| anonymous_user@KaZaA | R Kelly-Down Low Double Life.mp3 | R Kelly | 4,694KB | Audio |
| anonymous_user@KaZaA | Celine Dion feat.mp3 | Celion Dion/R.Kelly | 2,950KB | Audio |
| anonymous_user@KaZaA | C-Murder ft.mp3 | B.G. | 4,448KB | Audio |

Found 535 files    2,636,823 users online, sharing 658,367,207 files (52,936,704 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | C-Murder ft.mp3 | B.G. | 4,448KB | Audio |
| anonymous_user@KaZaA | 15 - Cluckers.mp3 | C-Murder | 3,808KB | Audio |
| anonymous_user@KaZaA | C Murder - Making Moves.mp3 | C-Murder | 2,584KB | Audio |
| anonymous_user@KaZaA | A 2nd Chance.mp3 | C-Murder | 3,347KB | Audio |
| anonymous_user@KaZaA | Don't Play No Games.mp3 | C-Murder | 3,128KB | Audio |
| anonymous_user@KaZaA | C-Murder - Too Much Noise.mp3 | C-Murder | 3,163KB | Audio |
| anonymous_user@KaZaA | Young Jeezy - Air forces.mp3 | Young Jeezy | 2,918KB | Audio |
| anonymous_user@KaZaA | Gucci Man ft.mp3 | Gucci ft. Young Jeezy | 6,846KB | Audio |
| anonymous_user@KaZaA | c-murder - Dreams.mp3 | C-Murder | 3,904KB | Audio |
| anonymous_user@KaZaA | 10 - Only The Strong Survive.mp3 | C-Murder | 3,339KB | Audio |
| anonymous_user@KaZaA | C-Murder - Projects.mp3 | C-Murder | 4,887KB | Audio |
| 2 Users | Tupac - Loyal to Tha Game.mp3 | 2Pac | 4,244KB | Audio |
| anonymous_user@KaZaA | 50 cent - wanksta (remix) (6).mp3 | 50 Cents Feat 2pac | 3,694KB | Audio |
| anonymous_user@KaZaA | C Murda - Tru Niggaz.mp3 | C-Murder/ Mr. Magic, Sno… | 2,260KB | Audio |
| anonymous_user@KaZaA | Tupac - How Long Will They Mourn Me.mp3 | Tu pac | 3,644KB | Audio |
| anonymous_user@KaZaA | 2 Pac - Fuck All Yall.mp3 | Tupac | 4,259KB | Audio |
| anonymous_user@KaZaA | tupac - i ain't mad at cha.mp3 | TuPac | 3,454KB | Audio |
| anonymous_user@KaZaA | 21 - Watch Yo Enemies.mp3 | C-Murder | 3,220KB | Audio |
| anonymous_user@KaZaA | C-Murder - Down for my niggas.mp3 | C-Murder | 3,611KB | Audio |
| anonymous_user@KaZaA | Game - Hate It or Love It.wma | The game | 4,870KB | Audio |
| 2 Users | Game_-Hate It Or Love It.mp3 | The game | 3,914KB | Audio |
| anonymous_user@KaZaA | Eminem - Mocking Bird.wma | Eminem | 1,990KB | Audio |
| anonymous_user@KaZaA | hate_it_or_love.mp3 | The game | 4,985KB | Audio |
| anonymous_user@KaZaA | Tango Redd - Wobble_Shake It.mp3 | 3 | 7,695KB | Audio |
| anonymous_user@KaZaA | Game_-Hate It Or Love It (1).mp3 | The game | 8,064KB | Audio |
| 2 Users | Mannie Fresh - Conversation.wma | Mannie Fresh | 3,729KB | Audio |
| anonymous_user@KaZaA | Big Boi feat.mp3 | Big Boi Feat. Lil' Jon | 3,672KB | Audio |
| anonymous_user@KaZaA | Fabolous ft. Young Jeezy - Do The Damn Thing.mp3 | Young Jeezy | 4,119KB | Audio |
| anonymous_user@KaZaA | 11 - Hold Up.mp3 | Young Jeezy | 2,446KB | Audio |

Found 535 files | 2,636,823 users online, sharing 658,367,207 files (52,936,704 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | Theater | My Kazaa | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | 11 - Hold Up.mp3 | Young Jeezy | 2,446KB | Audio |
| anonymous_user@KaZaA | young jeezy - Track 15.mp3 | young jeezy | 2,802KB | Audio |
| anonymous_user@KaZaA | Hate It Or Love It.mp3 | The game | 3,926KB | Audio |
| anonymous_user@KaZaA | Pussy Mutha.mp3 | Young Jeezy | 3,999KB | Audio |
| anonymous_user@KaZaA | Still Tippin'.mp3 | Mike Jones | 4,496KB | Audio |
| anonymous_user@KaZaA | Game-_Dreams_.mp3 | The game | 4,539KB | Audio |
| anonymous_user@KaZaA | Dirty South (1).kpl | David Banner_Lil' Flip | 0KB | Audio |
| anonymous_user@KaZaA | 04 Hate it or Love it.wma | The game | 4,870KB | Audio |
| anonymous_user@KaZaA | Tru - Where U From.mp3 | TRU | 4,384KB | Audio |
| anonymous_user@KaZaA | Track 2.mp3 | Ludacris | 2,913KB | Audio |
| anonymous_user@KaZaA | 4- Bucked Up -Lil Boosie.mp3 | Lil Boosie | 5,127KB | Audio |
| anonymous_user@KaZaA | 22 - Hate It Or Love It Remix.mp3 | 50 Cent | 4,119KB | Audio |
| anonymous_user@KaZaA | Young Jeezy - Over Here.mp3 | Young Jeezy | 4,811KB | Audio |
| 2 Users | 12-I Need You To Survive (1).mp3 | Hezekiah Walker_LFC | 7,042KB | Audio |
| anonymous_user@KaZaA | Hosanna Forever.mp3 | Kirk Franklin | 3,608KB | Audio |
| anonymous_user@KaZaA | Papa Roach - Last Resort (1).mp3 | Poppa Roach | 4,754KB | Audio |
| anonymous_user@KaZaA | Bobby Valentino - Slow Down.mp3 | Bobby Valentino | 4,440KB | Audio |
| anonymous_user@KaZaA | Musiq - Luv.MP3 | Musiq Soul Child | 4,761KB | Audio |
| anonymous_user@KaZaA | Linkin Park - My December.mp3 | Linkin Park | 4,019KB | Audio |
| anonymous_user@KaZaA | linkin park - breaking the habit (2).mp3 | Linkin Park | 3,107KB | Audio |
| anonymous_user@KaZaA | (05) Will Smith - 1000 Kisses feat. Jada.mp3 | Will Smith | 4,030KB | Audio |
| anonymous_user@KaZaA | Ciara - Goodies feat. Petey Pablo.wma | Ciara | 4,420KB | Audio |
| anonymous_user@KaZaA | Oh, lord how excellent.mp3 | River of Life Choir | 5,074KB | Audio |
| anonymous_user@KaZaA | 01-trick_daddy-lets_go_(dirty)-tmz.mp3 | Trick Daddy Ft lil jon | 3,557KB | Audio |
| anonymous_user@KaZaA | Kirk Franklin - Love.mp3 | God's Property | 5,050KB | Audio |
| anonymous_user@KaZaA | tyler perry - old time mix.MP3 | Tyler Perry | 1,936KB | Audio |
| anonymous_user@KaZaA | Bill withers - Use Me Up.mp3 | Bill Withers | 3,594KB | Audio |
| anonymous_user@KaZaA | 06 - Calvin Richardson - More Than A Woman - rippermp3..... | Calvin Richardson | 7,535KB | Audio |

Found 535 files    2,636,823 users online, sharing 658,367,207 files (52,936,704 GB)    Not sharing any files

# Kazaa - [Search]

File | View | Player | Tools | Actions | Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | 06-calvin_richardson-not_like_this-ksi.MP3 | Calvin Richardson | 6,575KB | Audio |
| anonymous_user@KaZaA | 07-ciara-goodies_(remix)_(feat._n.o.r.e._and_peedi_crac... | Ciara | 3,420KB | Audio |
| anonymous_user@KaZaA | 11 - Yuna's Ballad.mp3 | Final Fantasy X-2 | 2,802KB | Audio |
| anonymous_user@KaZaA | Kirk Franklin - My Life Is In Your Hands.mp3 | Kirk Franklin | 5,224KB | Audio |
| anonymous_user@KaZaA | 12_I Don't Want to Do Anything.mp3 | Mary J. Blige | 2,633KB | Audio |
| 2 Users | A.Keys-Aint_Got_U.mp3 | Alicia Keys | 3,575KB | Audio |
| anonymous_user@KaZaA | rb92.mp3 | R Kelly | 6,634KB | Audio |
| anonymous_user@KaZaA | Amanda_Perez - I Pray.mp3 | Amanda Perez | 6,116KB | Audio |
| anonymous_user@KaZaA | Audio - Fine Arts Militia Album.kpl | Fine Arts Militia | 1KB | |
| anonymous_user@KaZaA | Audio - Public Enemy Revolverlution Album.kpl | Public Enemy | 3KB | |
| anonymous_user@KaZaA | Audio - The Honey Palace Album.kpl | The Honey Palace | 1KB | |
| anonymous_user@KaZaA | BG-I Want It (1).mp3 | B.G. | 3,930KB | Audio |
| anonymous_user@KaZaA | Break away.mp3 | Kelly Clarkson | 3,704KB | Audio |
| anonymous_user@KaZaA | Breakaway.mp3 | Kelly Clarkson | 5,654KB | Audio |
| anonymous_user@KaZaA | Alicia Keys-womans worth.mp3 | Alicia Keys | 4,740KB | Audio |
| anonymous_user@KaZaA | calvin_richardson-03-ive_got_to_move-ksi.mp3 | Calvin Richardson | 5,773KB | Audio |
| anonymous_user@KaZaA | Gospel-kirk Franklin - the storm is over now.mp3 | Kirk Franklin | 9,552KB | Audio |
| anonymous_user@KaZaA | Fantasia Truth Is.mp3 | Fantasia | 3,102KB | Audio |
| anonymous_user@KaZaA | Ciara - One Two Step.mp3 | Ciara | 3,223KB | Audio |
| anonymous_user@KaZaA | Ciara ft. Petey Pablo - Goodies.mp3 | Ciara ft. Petey Pablo | 6,423KB | Audio |
| anonymous_user@KaZaA | crime mob - Black Tee.mp3 | Crime Mob | 5,485KB | Audio |
| anonymous_user@KaZaA | Destiny's Child - Lose my breath (live NFL).mpg | Destiny's Child | 42,444KB | Video |
| anonymous_user@KaZaA | Destiny's Child - Lose My Breath (live) [ZvP].mpg | Destiny's child | 36,964KB | Video |
| anonymous_user@KaZaA | Dixie Chicks - Goodbye Earl.mp3 | Dixie Chicks | 4,049KB | Audio |
| anonymous_user@KaZaA | Gotta Have Gospel! Dottie Peoples 7 On Time God.mp3 | Dottie Peoples | 7,082KB | Audio |
| anonymous_user@KaZaA | Gospel-Dottie Peoples-We Give You The Praise.mp3 | Dottie Peoples | 5,748KB | Audio |
| anonymous_user@KaZaA | Al Green - Aint No Sunshine When Shes Gone.mp3 | Al Green | 2,934KB | Audio |
| anonymous_user@KaZaA | Madea's family - it aint over.mp3 | Tyler Perry | 2,430KB | Audio |
| anonymous_user@KaZaA | Adina Howard - Outside the club.mp3 | Adina Howard | 5,718KB | Audio |

2,636,823 users online, sharing 658,367,207 files (52,936,704 GB) | Not sharing any files

Found 535 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | New search | My Kazaa | Download | Theater | Search | Shop | Traffic | Tell A Friend | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Adina Howard - Outside the club.mp3 | Adina Howard | 5,718KB | Audio |
| anonymous_user@KaZaA | Nasty Grind.mp3 | Adina Howard | 3,520KB | Audio |
| anonymous_user@KaZaA | Bill withers - Grandma's Hands.mp3 | Bill withers | 2,826KB | Audio |
| anonymous_user@KaZaA | The Prayer.mp3 | Donnie McClurkin | 6,492KB | Audio |
| anonymous_user@KaZaA | Indie Arie - Ready for Love.mp3 | India Irie | 3,675KB | Audio |
| anonymous_user@KaZaA | Floetry - say yes.mp3 | Floetry | 6,291KB | Audio |
| 2 Users | Mary J. Blige - Missing You.mp3 | Mary J. Blige | 4,014KB | Audio |
| anonymous_user@KaZaA | Reba McEntire - If You See Him.mp3 | Reba McEntire/Brooks and.. | 3,758KB | Audio |
| anonymous_user@KaZaA | Whitney Houston - I Will Always Love You.mp3 | Whitney Houston | 4,266KB | Audio |
| anonymous_user@KaZaA | Bill withers - Lean On Me.mp3 | Bill withers | 3,742KB | Audio |
| anonymous_user@KaZaA | 04 Charlene (1).wma | anthony hamilton | 5,857KB | Audio |
| 2 Users | Copy of Bunny Hop (Dirty).MP3 | New Artist (191) | 1,607KB | Audio |
| anonymous_user@KaZaA | Madea's family - Open My Heart.mp3 | Tyler Perry | 2,277KB | Audio |
| anonymous_user@KaZaA | The Wispers-My, My, My, My.mp3 | The Whispers | 4,670KB | Audio |
| anonymous_user@KaZaA | Whispers - Say Yes.mp3 | Whispers | 3,698KB | Audio |
| anonymous_user@KaZaA | Commodores - Just To Be Close To You.mp3 | Commodors | 6,024KB | Audio |
| anonymous_user@KaZaA | And The Beat Goes On Whispers.mp3 | Whispers | 4,099KB | Audio |
| anonymous_user@KaZaA | 16-I Wish (Remix).MP3 | R Kelly | 2,164KB | Audio |
| anonymous_user@KaZaA | Calvin Richardson - I'm Worthy.mp3 | Calvin Richardson | 5,575KB | Audio |
| anonymous_user@KaZaA | Whispers - Lady (1).mp3 | The Whispers | 4,806KB | Audio |
| anonymous_user@KaZaA | Chaka Khan - My Funny Valentine.mp3 | Chaka Khan | 3,850KB | Audio |
| anonymous_user@KaZaA | Kieth Sweat - Make It Last Forever.mp3 | Keith Sweat | 1,916KB | Audio |
| anonymous_user@KaZaA | Hillary Duff - Fly.mp3 | Hilary Duff | 3,435KB | Audio |
| anonymous_user@KaZaA | Rev James Cleveland - I Know I've Been Changed.mp3 | Carlton Pearson | 3,590KB | Audio |
| anonymous_user@KaZaA | Gospel - Aretha Franklin - Precious Lord, Take My Hand (1).. | Aretha_James Cleveland | 5,406KB | Audio |
| anonymous_user@KaZaA | james cleveland - he's working it out.mp3 | Rev. James Cleveland | 5,730KB | Audio |
| anonymous_user@KaZaA | Gospel Rev. James Cleveland_This Too Will Pass_King.mp3 | James Cleveland | 7,424KB | Audio |
| anonymous_user@KaZaA | Mississippi Mass Choir - What A Friend We Have In Jesus (.. | Rev. James Cleveland | 4,370KB | Audio |
| anonymous_user@KaZaA | Tamia - Officially Missing You (1).mp3 | Tamia | 1,653KB | Audio |

Found 535 files | 2,636,823 users online, sharing 658,367,207 files (52,936,704 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

web | My Kazaa | Theater | Shop | Traffic | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Tamia - Officially Missing You (1).mp3 | Tamia | 1,653KB | Audio |
| anonymous_user@KaZaA | soundtrack preachers wife - hold on help is on the way.mp3 | Whitney Houston_the G... | 2,966KB | Audio |
| anonymous_user@KaZaA | Rev. C. L. Franklin - Sermons_Hymns - 01 - Pt 1 Except I ... | Rev. C. L. Franklin | 9,191KB | Audio |
| anonymous_user@KaZaA | Rev. Franklin C.L.mp3 | Rev. Franklin C.L. | 12,256KB | Audio |
| anonymous_user@KaZaA | Tamia - Officially missing you (2).mp3 | Tamia | 2,853KB | Audio |
| anonymous_user@KaZaA | Kieth Sweat-make it last.mp3 | Keith Sweat | 3,968KB | Audio |
| 2 Users | YingYangTwins-Wait.mp3 | Ying Yang Twins | 2,560KB | Audio |
| anonymous_user@KaZaA | 1 John Legend Ordinary People.mp3 | John Legend | 5,220KB | Audio |
| anonymous_user@KaZaA | Ordinary People John Legend Ordinary People 1.mp3 | John Legend | 4,170KB | Audio |
| anonymous_user@KaZaA | halle_berry_17_magic.jpg | Halle Berry | 364KB | Image |
| anonymous_user@KaZaA | JD Sumner_The Stamps - At Calvary.mp3 | J. D. Sumner_Stamps Q... | 3,366KB | Audio |
| anonymous_user@KaZaA | 03 - Track 3.mp3 | Fantasia | 5,533KB | Audio |
| anonymous_user@KaZaA | Paster Troy and Dirty South - Hit Da Floor.mp3 | Pastor Troy | 5,004KB | Audio |
| anonymous_user@KaZaA | sermons-Rev. C.L. Franklin - Let Yur Hair Down.mp3 | Rev. C L Franklin | 26,362KB | Audio |
| anonymous_user@KaZaA | sermons-Rev. C. L. Franklin - 23rd Psalm (sermon).mp3 | Rev. C.L. Franklin | 25,490KB | Audio |
| anonymous_user@KaZaA | Okay.mp3 | Nivea Ft Lil John | 4,434KB | Audio |
| anonymous_user@KaZaA | Lil Boosie_Mr. Magic- I Smoke I Drank.mp3 | Lil Boosie_Mr. Magic | 5,766KB | Audio |
| anonymous_user@KaZaA | Gospel - richard smallwood - Calvary.mp3 | Richard Smallwood with Vi... | 6,984KB | Audio |
| anonymous_user@KaZaA | Lil_Boosie_And_Webbie-Gangsta_Musik-07-hustlin-sut.mp3 | Lil Boosie And Webbie | 3,134KB | Audio |
| anonymous_user@KaZaA | DavidBanner_and_LilJon.mp3 | David Banner and Lil Jon | 5,979KB | Audio |
| anonymous_user@KaZaA | nivea_liljon_OK.mp3 | Nivea Ft Lil John | 4,436KB | Audio |
| anonymous_user@KaZaA | Maze feat.mp3 | Frankie Beverly _Maze | 4,822KB | Audio |
| anonymous_user@KaZaA | 01 Power up (1).wma | Lil Boosie | 2,015KB | Audio |
| anonymous_user@KaZaA | Kieth Sweat - In The Rain.mp3 | Keith Sweat | 3,606KB | Audio |
| anonymous_user@KaZaA | D'Angelo - Untitled (How Does It Feel).mp3 | D'Angelo | 4,350KB | Audio |
| anonymous_user@KaZaA | Donald Lawrence_The Tri-City - Bless Me (Prayer Of Jabe... | Donald Lawrence _The Tr... | 6,356KB | Audio |
| anonymous_user@KaZaA | rev timothy wright - when i see jesus (1).mp3 | Rev. Timothy Wright | 654KB | Audio |
| anonymous_user@KaZaA | 702_I Still Love You.mp3 | 702 | 3,804KB | Audio |
| anonymous_user@KaZaA | Tamia - Officially Missing You.MP3 | tamia | 3,802KB | Audio |

2,636,823 users online, sharing 658,367,207 files (52,936,704 GB) | Not sharing any files

Found 535 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

web | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Tamia - Officially Missing You.MP3 | tamia | 3,802KB | Audio |
| anonymous_user@KaZaA | 04 She Will Be Loved.wma | Maroon 5 | 4,056KB | Audio |
| anonymous_user@KaZaA | TuPac - I Aint Mad at Ya.mp3 | Tu Pac | 4,560KB | Audio |
| anonymous_user@KaZaA | Mddl Fngz feat.mp3 | Lil Boosie | 4,124KB | Audio |
| anonymous_user@KaZaA | beelow - its whateva (2).mp3 | Lil Boosie | 4,539KB | Audio |
| anonymous_user@KaZaA | COACH CARTER FULL MOVIE.mpg | Porn | 302,114KB | Video |
| anonymous_user@KaZaA | Bring me to Life - Sailor Moon Anime.WMV | LIE Anime Studio | 6,653KB | Video |
| anonymous_user@KaZaA | Crime Mob - Pink Tee.wma | Cam'ron | 1,149KB | Audio |
| anonymous_user@KaZaA | Pastor Troy - We Ready (4).mp3 | Pastor Troy | 3,479KB | Audio |
| anonymous_user@KaZaA | Kirk Franklin - My Life, Love, All.wma | Kirk Franklin | 3,027KB | Audio |
| anonymous_user@KaZaA | Beyonce - Dangerously In Love (live at SNL).wmv | Beyonce | 7,950KB | Video |
| anonymous_user@KaZaA | 08-john_legend-ordinary_people.wma | John Legend | 2,781KB | Audio |
| anonymous_user@KaZaA | tevin cambell.mp3 | Tevin Campbell | 4,672KB | Audio |
| anonymous_user@KaZaA | The Replacements.avi | Keanu Reeves | 726,346KB | Video |
| anonymous_user@KaZaA | Tevin Campbell - I'm Ready.mp3 | Tevin Campbell | 4,416KB | Audio |
| anonymous_user@KaZaA | Tevin Campbell - Can We Talk (1).mp3 | Tevin Campbell | 4,207KB | Audio |
| anonymous_user@KaZaA | Kieth Sweat - Right And A Wrong Way.mp3 | Keith Sweat | 4,904KB | Audio |
| anonymous_user@KaZaA | Kieth Sweat - Don't Stop Your Love.mp3 | Keith Sweat | 5,846KB | Audio |
| anonymous_user@KaZaA | truthis.mp3 | Fantasia | 3,441KB | Audio |
| anonymous_user@KaZaA | Tevin Campbell - Can We Talk.mp3 | Tevin Campbell | 4,466KB | Audio |
| anonymous_user@KaZaA | hezekiah walker - Lord Do It.mp3 | Hezekiah Walker | 7,434KB | Audio |
| anonymous_user@KaZaA | Hezekiah Walker _The LFT Church Choir_Let Go, Let God.... | Hezekiah Walker | 4,022KB | Audio |
| anonymous_user@KaZaA | Just Like A Pill.mp3 | Pink | 4,451KB | Audio |
| anonymous_user@KaZaA | Pink - Just Like A Pill.asf | Pink | 9,181KB | Video |
| anonymous_user@KaZaA | india.arie - I am Ready for Love.mp3 | India.Arie | 4,202KB | Audio |
| anonymous_user@KaZaA | Donald Lawrence - Seasons.mp3 | Donald Lawrence | 5,262KB | Audio |
| anonymous_user@KaZaA | R.Kelly - twelve play.mp3 | R. Kelly | 5,540KB | Audio |
| anonymous_user@KaZaA | Best of-02-Your Bodys Callin Me.mp3 | R Kelly | 3,249KB | Audio |
| anonymous_user@KaZaA | Pink - Just like a pill.mp3 | Pink | 3,695KB | Audio |

Found 535 files | 2,636,823 users online, sharing 658,367,207 files (52,936,704 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | New search | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| anonymous_user@KaZaA | Pink - Just like a pill.mp3 | Pink | 3,695KB | Audio | |
| anonymous_user@KaZaA | George Clinton_Parliment Funkadelics - One Nation Under... | Funkadelics | 10,756KB | Audio | One Nation |
| anonymous_user@KaZaA | Yolanda Adams - Open My Heart.mp3 | Yolanda Adams | 5,372KB | Audio | |
| anonymous_user@KaZaA | B5 - All I Do.mp3 | B5 | 5,322KB | Audio | |
| anonymous_user@KaZaA | R Kelly - If I could turn b.mp3 | R. Kelly | 5,918KB | Audio | Turn Back |
| anonymous_user@KaZaA | Final Fantasy - Evanescence - Bring Me To Life.wmv | Evanesence | 55,223KB | Video | Bring Me To |
| anonymous_user@KaZaA | Final Fantasy VIII - Evanescene - Bring Me To Life.avi | evanescence | 6,798KB | Video | Final Fantasy V |
| anonymous_user@KaZaA | 2-R Kelly - 129 - Spendin money - simplemp3s.mp3 | R Kelly | 2,850KB | Audio | |
| anonymous_user@KaZaA | R (4).mp3 | R Kelly | 2,198KB | Audio | |
| anonymous_user@KaZaA | R Kelly - I Believe I Can Fly.mp3 | Eve | 5,032KB | Audio | |
| anonymous_user@KaZaA | C-Murda-Picture Me.mp3 | C-Murder | 3,678KB | Audio | |
| anonymous_user@KaZaA | 11 Ludacris Ft Small World Dolla Boy - Who Not Me.mp3 | Ludacris | 7,328KB | Audio | Who Not Me (Feat. Sme |
| anonymous_user@KaZaA | Lil Boosie_webbie - Bad Bitch.wma | Unknown Artist | 1,991KB | Audio | |
| anonymous_user@KaZaA | 12-8ball_and_mjg-forever_(feat_lloyd)-rns.mp3 | 8Ball_MJG | 7,429KB | Audio | F |
| anonymous_user@KaZaA | Lil jon-Unknownz.mp3 | Lil jon | 4,701KB | Audio | |
| anonymous_user@KaZaA | Brooke Valentine - Girl Fight (dirty).mp3 | T.I. | 4,677KB | Audio | |
| anonymous_user@KaZaA | ying yang twins ft homeboy-halftime.mp3 | Ying Yang Twins Ft Home... | 6,888KB | Audio | |
| anonymous_user@KaZaA | Fantasia Barrino - Truth Is.mp3 | Fantasia Barrino | 4,219KB | Audio | |
| anonymous_user@KaZaA | Final Fantasy 7 Advent Children Dvd quality.avi | Final Fantasy VII | 79,023KB | Video | Final Fantasy VII |
| anonymous_user@KaZaA | FINAL FANTASY TRIBUTE (Stratovarius - Destiny).mpg | Squaresoft | 52,515KB | Video | FINAL FANTASY TRIBUTE (Stra |
| anonymous_user@KaZaA | Final Fantasy VII Advent Children Trailer.avi | Squaresoft | 46,116KB | Video | |
| anonymous_user@KaZaA | Worship wOw Open The Eyes Of My Heart 8.mp3 | wOw | 5,910KB | Audio | Open Th |
| anonymous_user@KaZaA | Final Fantasy X, IX, VIII, VII, VI, V Giving in .mpg | Anime Video | 46,768KB | Video | Final Fantasy |
| anonymous_user@KaZaA | Final Fantasy X-2 - Perfect Ending.wmv | Square | 13,230KB | Video | Final Fantasy |
| anonymous_user@KaZaA | Gospel - BeBeCeCe Winans - Oh Happy Days.mp3 | The Winans | 3,016KB | Audio | |
| anonymous_user@KaZaA | Gospel - James Hall_Worship and Praise - God Wants A Y... | Gospel | 6,560KB | Audio | Gospel - James Hall _ Worship and |
| anonymous_user@KaZaA | Gospel - Mississippi Children's Choir - My soul says yes.mp3 | Mississippi Mass Choir | 2,560KB | Audio | |
| anonymous_user@KaZaA | gospel - soon and very soon.mp3 | The Mighty Clouds of Joy | 2,624KB | Audio | |
| anonymous_user@KaZaA | hezekiah walker - Order My Steps.mp3 | Collection | 4,420KB | Audio | |

Found 535 files | 2,636,823 users online, sharing 658,367,207 files (52,936,704 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | hezekiah walker - Order My Steps.mp3 | Collection | 4,420KB | Audio |
| anonymous_user@KaZaA | Hold On to God's Unchanging Hand.mp3 | Gospel Keynotes | 6,077KB | Audio |
| anonymous_user@KaZaA | i smoke i drank remix.mp3 | YoungBloodz/Mr. Magic/R... | 6,656KB | Audio |
| anonymous_user@KaZaA | Ideal - Get Gone (1).mp3 | Ideal | 3,470KB | Audio |
| anonymous_user@KaZaA | if i aint got u-alicia keys.mp3 | Alicia Keys | 5,366KB | Audio |
| anonymous_user@KaZaA | Inuyasha - linkin park - my december.WMV | AMV | 3,248KB | Video |
| anonymous_user@KaZaA | kanye west ft lil jon - workout plan rmx.mp3 | Kanye West, Lil Jon | 3,713KB | Audio |
| anonymous_user@KaZaA | KC AND MARY J. BLIGE - I Don't Want To Do Anything Else... | K-Ci and Mary J. Blige | 4,096KB | Audio |
| anonymous_user@KaZaA | Kelis - Milkshake - 3.mp3 | Kelis | 3,013KB | Audio |
| anonymous_user@KaZaA | Kirk Franklin - Stomp.asf | Kirk Franklin | 14,853KB | Video |
| anonymous_user@KaZaA | Kurt Karr-For Every Mountain.mp3 | Kurt Carr Singers | 5,034KB | Audio |
| anonymous_user@KaZaA | Lindsay Lohan - Rumors [OSSiD].mpg | Lindsay Lohan | 50,805KB | Video |
| anonymous_user@KaZaA | LINKIN PARK-METEORA-breaking the habit.mp3 | Linkin Park | 4,596KB | Audio |
| anonymous_user@KaZaA | Little John - Lovers and Friends feat. Usher_Ludacris (2)... | Little John | 6,122KB | Audio |
| anonymous_user@KaZaA | Maroon 5 - This Love.mp3 | Maroon 5 | 4,848KB | Audio |
| anonymous_user@KaZaA | Marron 5 - This Love.mp3 | Maroon 5 | 3,221KB | Audio |
| anonymous_user@KaZaA | mary j blige - i'm going down.mp3 | Mary J Blige | 2,604KB | Audio |
| anonymous_user@KaZaA | Mary J Blidge - Missin You.mp3 | Mary J Blige | 4,004KB | Audio |
| anonymous_user@KaZaA | Mary J Blidge- Not Gunna Cry.mp3 | Mary J Blige | 4,628KB | Audio |
| anonymous_user@KaZaA | mary j, blige, jodeci - i don't want to do anything.mp3 | mary j, blige, jodeci | 5,473KB | Audio |
| anonymous_user@KaZaA | Michael English - I Surrender All.mp3 | Fred Hammond | 2,519KB | Audio |
| anonymous_user@KaZaA | Nelly (Ft. Tim McGraw) - Over And Over Again.mp3 | Nelly (Ft. Tim McGraw) | 6,074KB | Audio |
| anonymous_user@KaZaA | Nelly - My Place.mp3 | Nelly | 5,278KB | Audio |
| anonymous_user@KaZaA | New Edition - Hot 2 Nite.mp3 | New Edition | 4,003KB | Audio |
| anonymous_user@KaZaA | Petey Pablo - Vibrate.mp3 | Petey Pablo | 3,664KB | Audio |
| anonymous_user@KaZaA | Sailor Moon - Frozen.avi | Madonna | 15,011KB | Video |
| anonymous_user@KaZaA | Sailor Moon 05.JPG | Sailormoon | 77KB | Image |
| anonymous_user@KaZaA | Shekinah Glory Ministry - Praise Is What I Do (1).mp3 | Shekinah Glory Ministry | 5,622KB | Audio |
| anonymous_user@KaZaA | Shekinah Glory Ministry-Praise Is What I Do.mp3 | Shekinah Glory Ministry | 4,758KB | Audio |

Found 535 files | 2,636,823 users online, sharing 658,367,207 files (52,936,704 GB) | Not sharing any files

**Kazaa - [Search1]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user@KaZaA | Kelis - Milkshake - 3.mp3 | Kelis | 3,013KB | Audio |
| anonymous_user@KaZaA | Kirk Franklin - Stomp.asf | Kirk Franklin | 14,853KB | Video |
| anonymous_user@KaZaA | Kurt Karr-For Every Mountain.mp3 | Kurt Carr Singers | 5,034KB | Audio |
| anonymous_user@KaZaA | Lindsay Lohan - Rumors [O55iD].mpg | Lindsay Lohan | 50,805KB | Video |
| anonymous_user@KaZaA | LINKIN PARK-METEORA-breaking the habit.mp3 | Linkin Park | 4,596KB | Audio |
| anonymous_user@KaZaA | Little John - Lovers and Friends feat. Usher_Ludacris (2)... | Little John | 6,122KB | Audio |
| anonymous_user@KaZaA | Maroon 5 - This Love.mp3 | Maroon 5 | 4,848KB | Audio |
| anonymous_user@KaZaA | Marron 5 - This Love.mp3 | Maroon 5 | 3,221KB | Audio |
| anonymous_user@KaZaA | mary j blidge - i'm going down.mp3 | Mary J Blige | 2,604KB | Audio |
| anonymous_user@KaZaA | Mary J Blidge - Missin You.mp3 | Mary J Blige | 4,004KB | Audio |
| anonymous_user@KaZaA | Mary J Blidge- Not Gunna Cry.mp3 | Mary J Blige | 4,628KB | Audio |
| anonymous_user@KaZaA | mary j. blige, jodeci - i don't want to do anything.mp3 | mary j. blige, jodeci | 5,473KB | Audio |
| anonymous_user@KaZaA | Michael English - I Surrender All.mp3 | Fred Hammond | 2,519KB | Audio |
| anonymous_user@KaZaA | Nelly (Ft. Tim McGraw) - Over And Over Again.mp3 | Nelly (Ft. Tim McGraw) | 6,074KB | Audio |
| anonymous_user@KaZaA | Nelly - My Place.mp3 | Nelly | 5,278KB | Audio |
| anonymous_user@KaZaA | New Edition - Hot 2 Nite.mp3 | New Edition | 4,003KB | Audio |
| anonymous_user@KaZaA | Petey Pablo - vibrate.mp3 | Petey Pablo | 3,664KB | Audio |
| anonymous_user@KaZaA | Sailor Moon - Frozen.avi | Madonna | 15,011KB | Video |
| anonymous_user@KaZaA | Sailor Moon 05.JPG | Sailormoon | 77KB | Image |
| anonymous_user@KaZaA | Shekinah Glory Ministry - Praise Is What I Do (1).mp3 | Shekinah Glory Ministry | 5,622KB | Audio |
| anonymous_user@KaZaA | Shekinah Glory Ministry-Praise Is What I Do.mp3 | Shekinah Glory Ministry | 4,758KB | Audio |
| anonymous_user@KaZaA | Silkk the Shocker - Like Dem Girls.mp3 | Silkk The Shocker | 4,074KB | Audio |
| anonymous_user@KaZaA | TI you dont know me.mp3 | T.I. | 5,768KB | Audio |
| anonymous_user@KaZaA | ti_you dont know me_urban legend.mp3 | TI | 3,912KB | Audio |
| anonymous_user@KaZaA | USHERandALICIA (2).mp3 | Usher Ft Alicia keys | 3,574KB | Audio |
| anonymous_user@KaZaA | Vickie Winans-Safe In His Arms.mp3 | Vicki Winans | 3,890KB | Audio |
| anonymous_user@KaZaA | Vivian Green - Emotional Rollercoaster.mp3 | Vivian Green | 3,056KB | Audio |
| anonymous_user@KaZaA | whitets.mp3 | Crime Mob | 3,657KB | Audio |
| anonymous_user@KaZaA | Will Smith 1,000 Kisses.mp3 | Will Smith | 4,706KB | Audio |

Found 535 files    2,636,823 users online, sharing 658,367,207 files (52,936,704 GB)    Not sharing any files